**UNITED STATES of America,**
**Appellee,**

v.

**Enver MEHMETI, a.k.a. En,**
**Defendant–Appellant,**

Leonel Arellano, a.k.a. Pudge, a.k.a. Pudgie, Fabian Nash, a.k.a. Fabe, a.k.a. Ramone Vaughn, Tyrone Garcia, a.k.a. Greedy, a.k.a. Slim, a.k.a. Ty, Ramone Vaughn, a.k.a. Ramone Williams, Edward Gotay, a.k.a. Devane, a.k.a. Eddie, Damaris Tyesha Garcia, Morris Fuller, a.k.a. Power Just, a.k.a. PJ, Hysain Kasaj, a.k.a. Hus, Defendants.

No. 10–4390–cr.

United States Court of Appeals, Second Circuit.

Jan. 11, 2012.

John M. Burke, Esq., Brooklyn, NY, for Appellant.

Shreve Ariail, Susan Corkery, Assistant United States Attorneys, for Loretta E. Lynch, United States Attorney for the Eastern District of New York, Brooklyn, NY, for Appellee.

PRESENT: REENA RAGGI, SUSAN L. CARNEY, Circuit Judges, and MARK R. KRAVITZ, District Judge.*

### SUMMARY ORDER

Enver Mehmeti, who pleaded guilty to conspiring to distribute and possess with intent to distribute 50 grams or more of crack cocaine, *see* 21 U.S.C.

---

* Judge Mark R. Kravitz of the United States District Court for the District of Connecticut, sitting by designation.

§§ 841(b)(1)(A)(iii), 846, and using and carrying a firearm in relation to that drug-trafficking offense, *see* 18 U.S.C. § 924(c)(1)(A)(i), appeals his below-Guidelines sentence of 300 months' imprisonment on the drug count as procedurally and substantively unreasonable.[1] We review the challenged sentence for abuse of discretion, *see United States v. Cavera*, 550 F.3d 180, 189 (2d Cir.2008) (*en banc*), assuming the parties' familiarity with the facts and the record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

1. *Procedural Error*

Mehmeti submits that his sentence is rendered unreasonable by procedural error in the district court's placing him in criminal history category VI. We are not persuaded.

■ Insofar as Mehmeti faults the Presentence Investigation Report for including a disorderly conduct conviction in its criminal history calculation, the matter is of no import because the district court's adoption of the Career Offender Guideline, *see* U.S.S.G. § 4B1.1(b) (2009), placed Mehmeti in criminal history category VI regardless of the disorderly conduct conviction. To the extent Mehmeti contends that the district court should not have deemed him a career offender, *see id.* §§ 4A1.2(a)(2), 4B1.2(c) (2009), this argument is defeated by his counsel's sentencing concession that "under the letter of the law, Mr. Mehmeti is a career offender because of his two prior convictions involving drugs." Sentencing Tr. at 9:3–5. *See United States v. Jackson*, 346 F.3d 22, 24 (2d Cir.2003). In any event, the district court did not commit plain error, *see United States v. Marino*, 654 F.3d 310, 316 (2d

Cir.2011), in counting both Mehmeti's prior felony drug convictions because the crimes were separated by an intervening arrest, *see* U.S.S.G. § 4A1.2(a)(2) (2009); *cf. United States v. Rivers*, 50 F.3d 1126, 1128–29 (2d Cir.1995) (interpreting similar language in application note 3 to § 4A1.2 of 1994 Guidelines). Nor was the fact of Mehmeti's prior felony drug conviction under N.Y. Penal Law § 220.39 altered by subsequent non-retroactive changes in New York law. *See People v. Utsey*, 7 N.Y.3d 398, 403–04, 822 N.Y.S.2d 475, 477–78, 855 N.E.2d 791 (2006) (holding 2004 Drug Law Reform Act, 2004 N.Y. Sess. Laws ch. 738, non-retroactive). Accordingly, no procedural error renders Mehmeti's sentence unreasonable.

2. *Substantive Reasonableness*

■ Mehmeti argues that a 300–month sentence, although a variance from his 360–month–to–life Guidelines range, was substantively unreasonable under the parsimony clause of 18 U.S.C. § 3553(a). Mehmeti faults the district court for giving too much weight to his criminal history and too little to various mitigating circumstances. "[S]ubstantive reasonableness reduces to a single question: 'whether the District Judge abused his discretion in determining that the § 3553(a) factors supported' the sentence imposed." *United States v. Jones*, 531 F.3d 163, 170 (2d Cir.2008) (quoting *Gall v. United States*, 552 U.S. 38, 56, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007)). In answering this question, "we will not substitute our own judgment for the district court's"; rather, we will "set aside a district court's substantive determination only in exceptional cases where the trial court's decision cannot be

---

1. Because Mehmeti does not challenge his consecutive 24–month sentence on his fire-arm conviction, we do not consider it further.

located within the range of permissible decisions." *United States v. Cavera*, 550 F.3d at 189 (internal quotation marks omitted, emphasis omitted).

That is not this case. The record reveals that the district court carefully considered the § 3553(a) factors in light of Mehmeti's individual circumstances, including his "difficult childhood," Sentencing Tr. at 26:23–24, and "incredibly long criminal history," *id.* at 35:19. We are required to "give due deference" to the district court as to the "extent" of variance warranted by these factors. *Gall v. United States*, 552 U.S. at 51, 128 S.Ct. 586. We do not consider what weight we would ourselves give these factors. We consider only "whether the factor, as explained by the district court, can bear the weight assigned it under the totality of circumstances in the case." *United States v. Cavera*, 550 F.3d at 191. We recognize that the totality of circumstances will support a "broad range" of sentences. *United States v. Jones*, 531 F.3d at 174. On this record, we have little difficulty concluding that Mehmeti's sentence falls "within the range of permissible decisions" available to the district court. *United States v. Cavera*, 550 F.3d at 191.

For the foregoing reasons, the judgment of conviction is AFFIRMED.